ZENG WEI LIU, Petitioner,

v.

Loretta E. LYNCH, United States, Attorney General, Respondent.

Nos. 14–2403(L), 14–4660(Con).

United States Court of Appeals, Second Circuit.

March 31, 2016.

Joshua Bardavid, New York, NY, for Petitioner.

Benjamin C. Mizer, Principal, Deputy Assistant Attorney General; Song Park, Senior Litigation Counsel; Tracie N. Jones, Trial, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: JOSÉ A. CABRANES, RAYMOND J. LOHIER, JR. and SUSAN L. CARNEY, Circuit Judges.

### SUMMARY ORDER

Petitioner Zeng Wei Liu, a native and citizen of the People's Republic of China, seeks review of a June 9, 2014, decision of the BIA affirming an October 2, 2012, decision of an Immigration Judge ("IJ") denying Liu's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT") *. *In

---

* Liu also petitioned for review of the BIA's denial of his motion to reopen. He has now explicitly abandoned his challenge to the

*re Zeng Wei Liu,* No. A089 113 955 (B.I.A. June 9, 2014), *aff'g* No. A089 113 955 (Immig. Ct. N.Y. City Oct. 2, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed the IJ's decision, including the portions not explicitly discussed by the BIA. *Yun–Zui Guan v. Gonzales,* 432 F.3d 391, 394 (2d Cir.2005). The applicable standards of review are well established. 8 U.S.C. § 1252(b)(4)(B); *Yanqin Weng v. Holder,* 562 F.3d 510, 513 (2d Cir.2009).

For asylum applications, like Liu's, governed by the REAL ID Act, the agency may, "[c]onsidering the totality of the circumstances," base a credibility finding on an asylum applicant's "demeanor, candor, or responsiveness," the plausibility of his account, and inconsistencies in his statements, "without regard to whether" they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); *Xiu Xia Lin v. Mukasey,* 534 F.3d 162, 167 (2d Cir. 2008). "We defer ... to an IJ's credibility determination unless, from the totality of the circumstances, it is plain that no reasonable fact-finder could make such an adverse credibility ruling." *Xiu Xia Lin,* 534 F.3d at 167.

Substantial evidence supports the agency's adverse credibility determination. The IJ reasonably relied on inconsistencies between Liu's testimony and that of his uncle, as well as his documentary evidence. For instance, Liu testified that he and his mother first started practicing Christianity after Liu's father's death in 2005, when Liu was 14 or 15 years old; he also testified that his father was not a Christian. However, his mother's letter stated that she took Liu to underground churches when he was very young; Liu's uncle testi-

fied that Liu's father had been a Christian since they met in 1978. Liu's explanations, that his father could have been a practicing Christian before Liu's birth but was not one after, and that Liu's mother considered 14 or 15 to be very young, are not so compelling that the agency was compelled to credit them. *Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005).

The agency also reasonably relied on inconsistencies between Liu's and his uncle's accounts of when he first had problems with the police in China. Liu claimed he was first arrested in September 2008, and that he had no problems with the authorities before then. However, his uncle testified that Liu's mother told him about Liu's arrest in June 2008. Liu argues that his uncle later corrected himself, but ignores the fact that his uncle was prompted to do so by Liu's lawyer, who reminded the uncle that the alleged arrest did not occur until September. The agency's decision to credit the uncle's first statement, rather than the second, is not error. *See Siewe v. Gonzales,* 480 F.3d 160, 167–68 (2d Cir.2007). This inconsistency, regarding the main allegation of persecution, is sufficient to support the agency's adverse credibility determination, particularly in combination with the inconsistent evidence regarding Liu's practice of Christianity. *Xian Tuan Ye v. Dep't of Homeland Sec.,* 446 F.3d 289, 295 (2d Cir. 2006).

Because the only evidence of a threat to Liu's life or freedom depended upon his credibility, the adverse credibility determination in this case necessarily precludes success on his claims for asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales,* 444 F.3d 148, 156–57 (2d Cir. 2006).

BIA's denial of that motion. Petitioner's Br.    at 13 n. 1.

For the foregoing reasons, the petitions for review are DENIED. As we have completed our review, any stay of removal that the Court previously granted in these petitions is VACATED, and any pending motion for a stay of removal in these petitions is DISMISSED as moot. Any pending request for oral argument in these petitions is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).

